**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**David E. KUBA, Defendant–Appellant.**

**No. 09–10367.**

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted June 17, 2010.

Filed July 8, 2010.

Amy Katherine Olson, Assistant U.S. USH—Office of the U.S. Attorney, Honolulu, HI, for Plaintiff–Appellee.

Shanlyn A.S. Park, Assistant Federal Public Defender, FPDHI—Federal Public Defender's Office, Honolulu, HI, for Defendant–Appellant.

Before: B. FLETCHER, PREGERSON, and CLIFTON, Circuit Judges.

## MEMORANDUM *

David E. Kuba appeals the district court's denial of his motion to suppress evidence obtained from the search of his home and computer. As the parties are familiar with the facts, procedural history, and arguments, we will not recount them here. We affirm.

We review de novo a district court's denial of a motion to suppress and the validity of a search warrant. *United States v. Crews,* 502 F.3d 1130, 1135 (9th Cir.2007). The trial court's factual findings are reviewed for clear error. *United States v. Bynum,* 362 F.3d 574, 578 (9th Cir.2004). Determinations of probable cause are reviewed de novo. *Ornelas v. United States,* 517 U.S. 690, 699, 116 S.Ct. 1657, 134 L.Ed.2d 911 (1996).

■ There was sufficient evidence in the warrant affidavit to support probable cause. Probable cause means a "fair probability that contraband or evidence is located in a particular place. Whether there is a fair probability depends upon the totality of the circumstances, including reasonable inferences, and is a commonsense, practical question. Neither certainty nor a preponderance of the evidence is re-

quired." *United States v. Kelley,* 482 F.3d 1047, 1050 (9th Cir.2007) (internal citations and quotations omitted). "Although in a particular case it may not be easy to determine when an affidavit demonstrates the existence of probable cause, resolution of doubtful or marginal cases in this area should largely be determined by the preference to be accorded to warrants." *Illinois v. Gates,* 462 U.S. 213, 237, 103 S.Ct. 2317, 76 L.Ed.2d 527 (1983).

The magistrate judge was presented with an affidavit containing facts that circumstantially indicated a fair probability that Kuba had purchased a 20–day subscription to a certain website and would likely have accessed and retained images therefrom. The affidavit also noted that a forensic examiner could likely retrieve evidence of images from a computer even if the images had been deleted. The circumstantial evidence contained in the affidavit met the standard of probable cause established in *Kelley. See United States v. Gourde,* 440 F.3d 1065, 1074 (9th Cir.2006) (en banc) (holding that evidence of a subscription to a certain website was sufficient to establish probable cause to search the subscriber's computer for illegal files downloaded from that website).

■ Probable cause was not stale because of the passage of nearly twelve months from the date of the defendant's suspected subscription to the issuance of the search warrant. Staleness is a flexible concept that depends largely upon the nature of the crime and the items to be seized. *United States v. Greany,* 929 F.2d 523, 525 (9th Cir.1991). "The mere lapse of substantial amounts of time is not controlling." *United States v. Lacy,* 119 F.3d 742, 745 (9th Cir.1997). There was a fair

---

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

probability that the images had not been deleted in the meantime, and, even if they had, that evidence of the images could still be obtained from the computer.

**AFFIRMED.**